UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

WESTERN DIVISION

| | |
|---|---|
| VIRGIN RECORDS AMERICA, INC., a California corporation; BMG MUSIC, a New York general partnership; WARNER BROS. RECORDS INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and UMG RECORDINGS, INC., a Delaware corporation,<br><br>    Plaintiffs,<br><br>v.<br><br>JOHN DOE,<br><br>    Defendant. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) )<br><br>CIVIL ACTION No.: |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1. I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2. This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

**The RIAA's Role in Protecting Its Member Recording Industry Companies From**

**Copyright Infringement**

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

**The Internet and Music Piracy**

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and

2

distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.      Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.      P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.      The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

## The RIAA's Identification of Copyright Infringers

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of

infringers from ISPs.  (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.)  The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity.  In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer.  Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4]  Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers.  During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that the Defendant was offering files for download on a P2P network.  The

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses.  An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

user-defined author and title of the files offered for download by each Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Amherst College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration is this list. This list shows hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

## The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

7

20.    Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.    Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case. Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for Defendant.

22.    Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November 12, 2004 in Washington, DC.

Jonathan Whitehead

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Beethoven - Moonlight Sonata.mp3 | Beethoven | 5,782KB | Audio | Beethoven |
| aceypoo@KaZaA | Red Hot Chili Peppers - Love Rollercoaster.mp3 | Red Hot Chili Peppers | 4,306KB | Audio | |
| aceypoo@KaZaA | Oldies - Temptations - Sugar Pie, Honey Bunch.mp3 | Oldies | 2,539KB | Audio | Suga... |
| aceypoo@KaZaA | OAR - I Feel Home.mp3 | OAR | 3,808KB | Audio | |
| aceypoo@KaZaA | La Bouche - Mr. Vain.mp3 | La Bouche | 4,030KB | Audio | |
| aceypoo@KaZaA | Smashing Pumkins - Tonight Tonight.mp3 | Smashing Pumkins | 3,466KB | Audio | |
| aceypoo@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| aceypoo@KaZaA | AlbumArt_{906815F6-C6C3-45D0-8297-D775D9998592F}_... | Unknown | 6KB | Image | AlbumArt_{906815F6-C6C3-45D0- |
| aceypoo@KaZaA | Desktop.ini | Unknown | 0KB | | |
| aceypoo@KaZaA | Copy of Jem - They.mp3 | Jem | 3,142KB | Audio | |
| aceypoo@KaZaA | Dispatch_Pat McGee Band - Piano Man.mp3 | ATC | 6,555KB | Audio | |
| aceypoo@KaZaA | Bob Marley - Mellow Mood.mp3 | Bob Marley | 2,415KB | Audio | |
| aceypoo@KaZaA | a capella - JMU Madison Project - Lady in Red.mp3 | A capella | 3,718KB | Audio | |
| aceypoo@KaZaA | Don Henly - End of Innocense.mp3 | Don Henly | 4,918KB | Audio | |
| aceypoo@KaZaA | A Capella - UPenn Off the Beat, Celebrity Skin.mp3 | U. Penn. Off the Beat | 2,008KB | Audio | |
| aceypoo@KaZaA | David Grey - Lead Me Upstairs.mp3 | David Gray | 4,609KB | Audio | |
| aceypoo@KaZaA | Yann Tiersen - Soir de fete.mp3 | Yann Tiersen | 2,751KB | Audio | Yann Ti... |
| aceypoo@KaZaA | Bach - Brandenburg Concerto No. 3.mp3 | Bach | 6,175KB | Audio | Brandenb... |
| aceypoo@KaZaA | Beatles - Yesterday.mp3 | Beatles | 1,959KB | Audio | |
| aceypoo@KaZaA | Beatles - Mrs. Robinson.mp3 | Beatles | 3,604KB | Audio | |
| aceypoo@KaZaA | Brent Spiner- Goodnight Sweetheart.mp3 | Brent Spiner | 2,166KB | Audio | Goodn... |
| aceypoo@KaZaA | Jewel - Morning Song.mp3 | Jewel | 3,376KB | Audio | |
| aceypoo@KaZaA | College A Capella - Princeton Tigertones - Kiss Da Girl.mp3 | Princeton Tigertones | 2,624KB | Audio | |
| aceypoo@KaZaA | Frank Sinatra - Luck Be a Lady.mp3 | Frank Sinatra | 4,933KB | Audio | |
| aceypoo@KaZaA | Cornell University Glee Club - Somagwaza-Siyahamba.mp3 | Cornell University Glee Cl... | 4,076KB | Audio | |
| aceypoo@KaZaA | Britney Spears - I Love Rock And Roll (incomplete).mp3 | Britney Spears | 1,117KB | Audio | I Love Rock A... |
| aceypoo@KaZaA | The Strokes Someday.mp3 | The Strokes | 2,892KB | Audio | |
| aceypoo@KaZaA | Beastie Boys - Girls.mp3 | Beastie Boys | 2,075KB | Audio | |
| aceypoo@KaZaA | Bob Dylan - Mr. Tambourine man.mp3 | Bob Dylan | 5,133KB | Audio | |
| aceypoo@KaZaA | Bob Marley - Sun is Shining (Techno Remix).mp3 | Bob Marley | 2,660KB | Audio | Sun is Shin... |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| aceypoo@KaZaA | Bob Dylan - Mr. Tambourine man.mp3 | Bob Dylan | 5,138KB | Audio |
| aceypoo@KaZaA | Bob Marley - Sun is Shining (Techno Remix).mp3 | Bob Marley | 3,668KB | Audio |
| aceypoo@KaZaA | 'N Sync - Acapela Mix.mp3 | NSync | 2,110KB | Audio |
| aceypoo@KaZaA | (Bach) - Brandenburg Concerto No. 4 - 1.mp3 | Bach | 6,522KB | Audio |
| aceypoo@KaZaA | (Cake) - Nugget.mp3 | Cake | 3,712KB | Audio |
| aceypoo@KaZaA | (electronic) Techno Rave- Tetris.mp3 | Cheerleading Music | 1,206KB | Audio |
| aceypoo@KaZaA | 01-shania_twain-up.mp3 | Shania Twain | 2,752KB | Audio |
| aceypoo@KaZaA | 02 Holidae In ft. Ludacris_Snoo.wma | Unknown | 2,503KB | Audio |
| aceypoo@KaZaA | 03 let's get retarded.mp3 | Black Eyed Peas | 5,066KB | Audio |
| aceypoo@KaZaA | 03-Ocean Avenue.mp3 | Yellowcard | 4,649KB | Audio |
| aceypoo@KaZaA | 05 Overnight Celebrity.wma | Unknown | 3,709KB | Audio |
| aceypoo@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,715KB | Audio |
| aceypoo@KaZaA | 06 - Track 6.mp3 | Missy Elliot | 3,293KB | Audio |
| aceypoo@KaZaA | 06. Eres.mp3 | Luis Miguel | 6,067KB | Audio |
| aceypoo@KaZaA | 06_A Bushel And A Peck.mp3 | Guys and Dolls | 2,939KB | Audio |
| aceypoo@KaZaA | 07 - Jack Johnson - Fortunate Fool.mp3 | Jack Johnson | 3,886KB | Audio |
| aceypoo@KaZaA | 07-red_hot_chili_peppers-cant_stop-just.mp3 | Red Hot Chili Peppers | 6,465KB | Audio |
| aceypoo@KaZaA | 09 - Jack Johnson - Drink The Water.mp3 | Jack Johnson | 3,455KB | Audio |
| aceypoo@KaZaA | 10 - 311 Amber-from chaos 10.mp3 | 311 | 3,257KB | Audio |
| aceypoo@KaZaA | 10 Things I Hate About You - I Want You To Want Me (1).... | 10 Things I Hate About Y... | 4,004KB | Audio |
| aceypoo@KaZaA | 11 - On My Own.mp3 | The Used | 2,554KB | Audio |
| aceypoo@KaZaA | 14 - Hidden Bonus Track (Jacket) (1) (1).mp3 | blink-182 | 2,902KB | Audio |
| aceypoo@KaZaA | 15-Busta Rhymes and Janet Jackson - What's It Gonna Be... | Busta Rhymes | 6,330KB | Audio |
| aceypoo@KaZaA | 173. sarah mc lachlan -adia[1].mp3 | Sarah Mc Lachlan | 3,283KB | Audio |
| aceypoo@KaZaA | 2pac_Changes.mp3 | Unknown | 2,099KB | Audio |
| aceypoo@KaZaA | A Capella - Harvard Opportunes - How Sweet It Is.mp3 | Harvard Opportunes | 2,686KB | Audio |
| aceypoo@KaZaA | A Capella - The Freshman.mp3 | Georgetown Phantoms | 4,710KB | Audio |
| aceypoo@KaZaA | Aaliah- We need a resolution.mp3 | Aaliah | 2,845KB | Audio |
| aceypoo@KaZaA | acapella - Wonderful Tonight.mp3 | Pitchforks | 4,640KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Theater | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| aceypoo@KaZaA | acapella - Wonderful Tonight.mp3 | Pitchforks | 4,640KB | Audio | |
| aceypoo@KaZaA | Acappella - SoCal VoCals - Dirt Road.mp3 | USC SoCal VoCals | 3,254KB | Audio | |
| aceypoo@KaZaA | AfroMan- But Then I got High (1).mp3 | Afroman | 4,859KB | Audio | E |
| aceypoo@KaZaA | Alanis Morissette - Hands Clean.mp3 | Alanis Morissette | 3,601KB | Audio | |
| aceypoo@KaZaA | Alice Deejay - Better Off Alone (Vocal Club Mix).mp3 | Alice Deejay | 6,413KB | Audio | Better Off Alo |
| aceypoo@KaZaA | All-Star Tribute - What's Going On.mp3 | Various Artists | 4,081KB | Audio | |
| aceypoo@KaZaA | Andrews, Jessica- Show Me Heaven.mp3 | Jessica Andrews | 4,066KB | Audio | |
| aceypoo@KaZaA | Are You Gonna Be My Girl.mp3 | Jet | 3,335KB | Audio | Are Yo |
| aceypoo@KaZaA | Audioslave - 02 - Show Me How To Live.mp3 | Live | 5,421KB | Audio | Sh |
| aceypoo@KaZaA | At Yet - Hard To Say Im Sorry (Acapella Version).mp3 | A capella | 3,068KB | Audio | Hard To Say Im Sorry |
| aceypoo@KaZaA | Back Here - BBMak.mp3 | BBMak | 3,402KB | Audio | |
| aceypoo@KaZaA | Basement Jaxx - Where's Your Head At (Radio Edit).mp3 | Basement Jaxx | 4,872KB | Audio | Wt |
| aceypoo@KaZaA | Baz Luhrmann - Everybody's Free (To Wear Sunscreen).m... | Baz Luhrmann | 6,725KB | Audio | Everybody's Free (Tt |
| aceypoo@KaZaA | Beastie Boys - Super Disco Breakin.mp3 | Beastie Boys | 1,780KB | Audio | ¿ |
| aceypoo@KaZaA | Beatles - Blackbird.mp3 | sarah mclachlan | 2,220KB | Audio | |
| aceypoo@KaZaA | Beatles - Daytripper.mp3 | Beatles | 2,649KB | Audio | |
| aceypoo@KaZaA | Beatles - John Lennon - Imagine.mp3 | John Lennon | 3,612KB | Audio | |
| aceypoo@KaZaA | Beatles - Lucy In The Sky With Diamonds.mp3 | Beatles | 3,257KB | Audio | Lucy In The |
| 2 Users | Becca - You Make Me Feel.mp3 | Becca | 3,741KB | Audio | |
| aceypoo@KaZaA | Ben Folds Five- Video Killed Radio.mp3 | Ben Folds | 3,555KB | Audio | |
| aceypoo@KaZaA | ben_harper_strawberry_fields_forever.mp3 | ben harper | 4,184KB | Audio | strawk |
| aceypoo@KaZaA | Beth Hart - LA Song.mp3 | Beth Hart | 3,654KB | Audio | |
| aceypoo@KaZaA | Beth Hart - Leaving LA.mp3 | Beth Hart | 3,649KB | Audio | |
| aceypoo@KaZaA | BETHOVEEN AVE MARIA.mp3 | Unknown | 2,030KB | Audio | BETH |
| aceypoo@KaZaA | Bette Midler - The Rose.mp3 | Bette Midler | 3,554KB | Audio | |
| aceypoo@KaZaA | Big Audio Dynamite - Rush.mp3 | Big Audio Dynamite | 4,050KB | Audio | |
| aceypoo@KaZaA | Billy Joel - And So it Goes.mp3 | Billy Joel | 3,399KB | Audio | |
| aceypoo@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio | |
| aceypoo@KaZaA | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544KB | Audio | We |
| aceypoo@KaZaA | Blackstreet Tako Mo Thorn (Domiv) mp2 | Rlarkstroot Min Moro D | 4 EEEVD | Audio | Tak |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| aceypoo@KaZaA | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544KB | Audio | We D... |
| aceypoo@KaZaA | Blacksteet - Take Me There (Remix).mp3 | Blacksteet, Mya, Mase_B... | 4,585KB | Audio | Take |
| aceypoo@KaZaA | Blink 182 - Dumpweed.mp3 | Blink 182 | 2,248KB | Audio | |
| aceypoo@KaZaA | Blink 182 - Emo.mp3 | Blink182 | 2,675KB | Audio | |
| aceypoo@KaZaA | Blink 182 - I'm Sorry.mp3 | Just A Man | 5,532KB | Audio | |
| aceypoo@KaZaA | Blink 182 - The Rock Show.mp3 | Blink 182 | 4,016KB | Audio | |
| aceypoo@KaZaA | Blink182action.MP3 | Blink 182 | 2,716KB | Audio | |
| aceypoo@KaZaA | Bob Dylan - Like A Rolling Stone.mp3 | Bob Dylan | 5,774KB | Audio | |
| aceypoo@KaZaA | Bob Marley - Jammin.mp3 | Bob Marley | 3,090KB | Audio | |
| aceypoo@KaZaA | Bob Marley - Kaya.mp3 | Bob Marley | 3,037KB | Audio | |
| aceypoo@KaZaA | Bob Marley - Red Wine.mp3 | UB 40 | 5,010KB | Audio | |
| aceypoo@KaZaA | BOCA - U Penn Off the Beat - Push.mp3 | boca | 3,516KB | Audio | |
| aceypoo@KaZaA | Britney Spears - Stronger.mp3 | Britney Spears | 1,388KB | Audio | |
| aceypoo@KaZaA | Britney spears - Toxic.mp3 | Britney Spears | 3,200KB | Audio | |
| aceypoo@KaZaA | Britney Spears- Boys (co-ed remix).mp3 | Britney Spears | 3,525KB | Audio | |
| aceypoo@KaZaA | Britney Spears- Boys Co-Ed Remix.mpg | Unknown | 35,175KB | Video | Britney Spears- |
| aceypoo@KaZaA | Brown Derbies - In Your Eye.mp3 | Brown Derbies | 4,064KB | Audio | |
| aceypoo@KaZaA | Brown Derbies -- Walking In Memphis (a capella).mp3 | A capella | 4,139KB | Audio | Walking In t |
| aceypoo@KaZaA | Brown Eyed Girl.mp3 | Unknown | 2,881KB | Audio | |
| aceypoo@KaZaA | Bubba Sparxxx - Deliverance (2).mp3 | Bubba Sparks | 2,470KB | Audio | |
| aceypoo@KaZaA | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio | |
| aceypoo@KaZaA | Bush - Swallowed.mp3 | Bush | 4,545KB | Audio | |
| aceypoo@KaZaA | Busta Rhymes - Pass The Courvoisier.mp3 | Busta Rhymes | 3,944KB | Audio | Pass the |
| aceypoo@KaZaA | Cake - I Will Survive.mp3 | Cake | 4,655KB | Audio | |
| aceypoo@KaZaA | Cake - Short Skirt, Long Jacket.mp3 | Cake | 3,252KB | Audio | Sho |
| aceypoo@KaZaA | Casper - Cha Cha Slide.mp3 | DJ Casper | 5,921KB | Audio | |
| aceypoo@KaZaA | Cat Stevens_Morning Has Broken.MP3 | Unknown | 3,108KB | Audio | Cat Stevens - |
| aceypoo@KaZaA | Catch 22 - Sick and Sad.mp3 | Catch 22 | 2,209KB | Audio | |
| aceypoo@KaZaA | Catch22 - 1234 1234.mp3 | Catch22 | 2,344KB | Audio | |

2,621,728 users online, sharing 1,320,150,888 files (38,847,488 GB)   |   Not sharing any files

Found 565 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Catch22 - 1234 1234.mp3 | Catch22 | 2,344KB | Audio |
| aceypoo@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio |
| aceypoo@KaZaA | Christmas - Alvin and the Chipmunks - Christmas Song.mp3 | Christmas Songs | 2,206KB | Audio |
| aceypoo@KaZaA | Christina Aguilera - National Anthem (Live Jan 99).mp3 | Christina Aguilera | 1,239KB | Audio |
| aceypoo@KaZaA | Classical - Mozart - 7th Symphony.mp3 | Mozart | 2,252KB | Audio |
| aceypoo@KaZaA | club mega mix - Exercise Music.mp3 | club mega mix | 14,486KB | Audio |
| aceypoo@KaZaA | Cold Play - Parachutes - 01 - Don't Panic (1).mp3 | Coldplay | 2,490KB | Audio |
| aceypoo@KaZaA | Coldplay - 08 - Warning Sign.mp3 | Coldplay | 5,175KB | Audio |
| aceypoo@KaZaA | Coldplay - Green Eyes.mp3 | Coldplay | 3,466KB | Audio |
| aceypoo@KaZaA | Coldplay - In My Place.mp3 | Cold Play | 3,604KB | Audio |
| aceypoo@KaZaA | Coldplay - Shiver.mp3 | Coldplay | 4,724KB | Audio |
| aceypoo@KaZaA | Coldplay - Trouble.mp3 | Coldplay | 4,233KB | Audio |
| aceypoo@KaZaA | Coldplay---Yellow.mp3 | Coldplay | 6,445KB | Audio |
| aceypoo@KaZaA | Copy (2) of Cornell Hangovers - We Didn't Go To Harvard.... | Cornell Hangovers | 2,933KB | Audio |
| aceypoo@KaZaA | Copy (2) of I'm A Believer - Smash Mouth.mp3 | Smash Mouth | 2,885KB | Audio |
| aceypoo@KaZaA | Copy (2) of widelife_idontwantu.mp3 | Wide Life | 2,846KB | Audio |
| aceypoo@KaZaA | Copy (2) of WiseGuys_Skandal 15 Root Beer Rag.mp3 | Wise Guys | 2,875KB | Audio |
| aceypoo@KaZaA | Copy of Billy Joel - She's Got A Way.mp3 | Billy_Joel | 2,824KB | Audio |
| aceypoo@KaZaA | Copy of Dashboard Confessional - So Impossible.mp3 | Dashboard Confessionals | 2,990KB | Audio |
| aceypoo@KaZaA | Copy of Dashboard Confessionals-This Brillant Dance.mp3 | Dashboard Confessional | 2,850KB | Audio |
| aceypoo@KaZaA | Copy of Guns_Roses - Sweet Child 'O Mine.mp3 | Guns And Roses | 2,838KB | Audio |
| aceypoo@KaZaA | Copy of Kelis-milkshake.mp3 | Kelis | 2,922KB | Audio |
| aceypoo@KaZaA | Copy of LaBouche-Sweet Dreams(Club Mix).mp3 | La Bouche | 2,856KB | Audio |
| aceypoo@KaZaA | Copy of Mobey-Porcelain.mp3 | Copy of Mobey | 2,819KB | Audio |
| aceypoo@KaZaA | Copy of Rockapella - Stand By Me (a capella).mp3 | A capella | 2,964KB | Audio |
| aceypoo@KaZaA | Copy of Vienna Boys Choir 02 - Mozart-Ave verum corpus.... | Mozart | 2,922KB | Audio |
| aceypoo@KaZaA | Copy of Wyclef - dont make her a hoe.mp3 | artist | 2,952KB | Audio |
| aceypoo@KaZaA | Counting Crows - A Long December.mp3 | Counting Crows | 4,651KB | Audio |
| aceypoo@KaZaA | Counting Crows - American Girls (radio edit).mp3 | Counting Crows | 3,537KB | Audio |

Found 565 files

2,621,728 users online, sharing 1,320,150,888 files (38,847,488 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| aceypoo@KaZaA | Counting Crows - American Girls (radio edit).mp3 | Counting Crows | 3,537KB | Audio |
| aceypoo@KaZaA | Counting Crows - Mr. Jones.mp3 | Counting Crows | 4,202KB | Audio |
| aceypoo@KaZaA | Counting Crows - Round Here.mp3 | Counting Crows | 5,068KB | Audio |
| aceypoo@KaZaA | Crybaby Soundtrack - Sh Boom.mp3 | Cry Baby | 2,639KB | Audio |
| aceypoo@KaZaA | Daft Punk - One More Time.mp3 | Daft Punk | 3,679KB | Audio |
| aceypoo@KaZaA | dance remix - Show Me Heaven.mp3 | Dance Remix- Show Me H… | 4,408KB | Audio |
| aceypoo@KaZaA | Dartmouth Cords - For The Longest Time (A Cappella).mp3 | A Cappella | 3,199KB | Audio |
| aceypoo@KaZaA | Darude - Sandstorm.mp3 | Darude | 4,972KB | Audio |
| aceypoo@KaZaA | Dave Matthews Band - Let You Down.mp3 | Dave Matthews Band | 3,868KB | Audio |
| aceypoo@KaZaA | Dave Matthews Band - Two Step.mp3 | Dave Matthews Band | 5,984KB | Audio |
| aceypoo@KaZaA | Dave Matthews, Phish, Guster - Say Goodbye.mp3 | Dave Matthews Band | 7,318KB | Audio |
| aceypoo@KaZaA | David Gray - Lovers.mp3 | David Gray | 3,147KB | Audio |
| aceypoo@KaZaA | David Gray - My Oh My.mp3 | David Gray | 4,332KB | Audio |
| aceypoo@KaZaA | David Gray - Please Forgive Me.mp3 | David Gray | 5,227KB | Audio |
| aceypoo@KaZaA | David Gray - Sail Away.mp3 | David Gray | 4,918KB | Audio |
| aceypoo@KaZaA | Deaf Leopard- Pour Some Sugar.mp3 | Def lepard | 4,176KB | Audio |
| aceypoo@KaZaA | Debussy - Claire de Lune - Piano.mp3 | Debussy | 4,588KB | Audio |
| aceypoo@KaZaA | Diana Ross _The Supremes - Baby Love.mp3 | Diana Ross _The Suprem… | 2,442KB | Audio |
| aceypoo@KaZaA | Disbatch- Bang Bang.mp3 | Dispatch | 3,141KB | Audio |
| aceypoo@KaZaA | Disney Songs - A Dream is a Wish Your Heart Makes (1).m… | Disney Songs | 3,524KB | Audio |
| aceypoo@KaZaA | Dispatch - Steeples.mp3 | Dispatch | 3,033KB | Audio |
| aceypoo@KaZaA | Dispatch - The General.mp3 | Dispatch | 3,856KB | Audio |
| aceypoo@KaZaA | dispatch-water stop.mp3 | Dispatch | 4,151KB | Audio |
| aceypoo@KaZaA | Divinyls - I Touch Myself.mp3 | Divinyls | 3,512KB | Audio |
| aceypoo@KaZaA | DJ Envy - Nore - Nothing (7) (2).mp3 | Noreaga | 4,108KB | Audio |
| aceypoo@KaZaA | dj sammy - Heaven.mp3 | dj sammy | 3,634KB | Audio |
| aceypoo@KaZaA | Donde Esta Santa Clause - Augie Rios.mp3 | Donde Esta Santa Clause | 2,291KB | Audio |
| aceypoo@KaZaA | Donovan Frankenreiter - Free.mp3 | Donovan Frankenreiter | 4,665KB | Audio |
| aceypoo@KaZaA | Duke Pitchforks - Beatles Medley (acapella).mp3 | A capella | 4,663KB | Audio |
| | Evelyn Dust In The Wind (Good) mp3 | Evelyn | 3,370KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tel A Friend

New search | Download | Theater | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Duke Pitchforks - Beatles Medley (acapella).mp3 | A capella | 4,888KB | Audio |
| aceypoo@KaZaA | Eagles----Dust In The Wind (Good).mp3 | Eagles | 3,774KB | Audio |
| aceypoo@KaZaA | Eamon - i dont want you back (1).mp3 | Eamon | 1,725KB | Audio |
| aceypoo@KaZaA | Elliot Smith - Miss Misery.mp3 | Elliot Smith | 2,999KB | Audio |
| aceypoo@KaZaA | Elliot Smith - Say Yes.mp3 | Elliot Smith | 2,079KB | Audio |
| aceypoo@KaZaA | Elton John - Piano Man and Billy Joel - Live.mp3 | Elton John and Billy Joel -l... | 7,254KB | Audio |
| aceypoo@KaZaA | Elvis Presley - Blue Moon Of Kentucky (1).mp3 | Elvis Presley | 1,450KB | Audio |
| aceypoo@KaZaA | Elvis Presley - Im All Shook Up.mp3 | Elvis Presley | 1,863KB | Audio |
| aceypoo@KaZaA | Enriya-Sttormain Aphrica.mp3 | Enya | 5,481KB | Audio |
| aceypoo@KaZaA | Enya - Lothlorien (1).mp3 | Enya | 2,048KB | Audio |
| aceypoo@KaZaA | Enya - Only Time.mp3 | Enya | 3,444KB | Audio |
| aceypoo@KaZaA | Enya - Pilgrim.mp3 | Enya | 3,012KB | Audio |
| aceypoo@KaZaA | Enya - What Child Is This.mp3 | ATC | 2,240KB | Audio |
| aceypoo@KaZaA | Enyaa - Caribbean Bluea.mp3 | Enya | 2,753KB | Audio |
| aceypoo@KaZaA | Erik Satie - Gymnopedie No.1 - Piano.mp3 | Satie, Erik | 3,387KB | Audio |
| aceypoo@KaZaA | Evanescence - my immortal.mp3 | Evanescence | 4,128KB | Audio |
| aceypoo@KaZaA | Even though we ain't got $ (1).mp3 | Unknown | 4,030KB | Audio |
| aceypoo@KaZaA | Everytime.mp3 | Britney Spears | 3,698KB | Audio |
| aceypoo@KaZaA | Fabolous_feat_nate_dogg-03-cant_deny_it_main_version-... | Fabolous_feat_nate_dogg.. | 4,869KB | Audio |
| aceypoo@KaZaA | Fabulous - Younglh (Holla Back).mp3 | Fabolous | 3,231KB | Audio |
| aceypoo@KaZaA | Fat Boy Slim - Funk Soul Brother.mp3 | Fat Boy Slim | 3,748KB | Audio |
| aceypoo@KaZaA | Fat Boy Slim - Right Here Right Now (Skulls).mp3 | Skulls Soundtrack | 5,980KB | Audio |
| aceypoo@KaZaA | Fiesta, Fiesta.mp3 | Cerro Negro | 4,664KB | Audio |
| aceypoo@KaZaA | Fiona Apple - Across the Universe.mp3 | Fiona Apple | 4,802KB | Audio |
| aceypoo@KaZaA | Flying Pickets - Amazing Grace (1).mp3 | Acappella | 4,200KB | Audio |
| aceypoo@KaZaA | Folds, Ben-Golden Slumbers.mp3 | Ben Folds | 1,624KB | Audio |
| aceypoo@KaZaA | fortune faded (1).mp3 | Red Hot Chili Peppers | 3,783KB | Audio |
| aceypoo@KaZaA | Four Non Blondes - I Said Hey.mp3 | Four Non Blondes | 4,896KB | Audio |
| aceypoo@KaZaA | Funkstar De Luxe - Sun Is Shining.mp3 | Funkstar De Luxe / Bob M... | 3,631KB | Audio |
| aceypoo@KaZaA | Cuth Paopla  To Make You Cool Mu Faal Hou mn3 | Cuth Paopla | A CADVD | Audio |

Found 565 files | | 2,621,728 users online, sharing 1,320,150,888 files (38,847,488 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| aceypoo@KaZaA | Funkstar De Luxe - Sun Is Shining.mp3 | Funkstar De Luxe / Bob M... | 3,631KB | Audio |
| aceypoo@KaZaA | Garth Brooks - To Make You Feel My 2Love.mp3 | Garth Brooks | 4,549KB | Audio |
| aceypoo@KaZaA | Garth Brooks - We Shall Be Free (1).mp3 | The All | 3,553KB | Audio |
| aceypoo@KaZaA | Get Low.MP3 | Lil Jon and the Eastside B... | 2,272KB | Audio |
| aceypoo@KaZaA | Green Day - I Fought The Law.mp3 | Green Day | 3,814KB | Audio |
| aceypoo@KaZaA | Green Day - Welcome To Paradise.mp3 | Greenday | 3,510KB | Audio |
| aceypoo@KaZaA | Green Days- Minority.mp3 | Green Day | 2,315KB | Audio |
| aceypoo@KaZaA | Greenday - Nice Guy Finish Last.mp3 | Green Day | 2,644KB | Audio |
| aceypoo@KaZaA | Gregorian Chants - Ave Mundi Spes Maria.mp3 | The Benedictine Monks Of.. | 4,050KB | Audio |
| aceypoo@KaZaA | Guster - Barrel of a Gun.mp3 | Guster | 2,244KB | Audio |
| aceypoo@KaZaA | Guster - Either Way.mp3 | Guster | 4,322KB | Audio |
| aceypoo@KaZaA | Guster - Fa Fa.mp3 | Guster | 4,444KB | Audio |
| aceypoo@KaZaA | Guster - Fall In Two.mp3 | Guster | 3,078KB | Audio |
| aceypoo@KaZaA | Guster - Happy Frappy.mp3 | Guster | 3,480KB | Audio |
| aceypoo@KaZaA | harvard opportunes - when we were kings.mp3 | Harvard Opportunes | 2,772KB | Audio |
| aceypoo@KaZaA | Harvard Radcliffe Veritones - Time After Time.mp3 | Harvard Veritones | 3,948KB | Audio |
| aceypoo@KaZaA | Hillary Duff - Come Clean.wma | Hillary Duff | 2,528KB | Audio |
| aceypoo@KaZaA | hiphop  Busta Rhymes- Gimme Some More.mp3 | Busta Rhymes | 4,823KB | Audio |
| aceypoo@KaZaA | hoku - perfect day (1).mp3 | Hoku | 3,225KB | Audio |
| aceypoo@KaZaA | HOLD U.mp3 | Kevin Little | 2,783KB | Audio |
| aceypoo@KaZaA | Hole - Celebrity Skin.mp3 | Hole | 3,398KB | Audio |
| aceypoo@KaZaA | Hoobastank - Crawling In The Dark.mp3 | Hoobastank | 2,733KB | Audio |
| aceypoo@KaZaA | House music-Techno - Dance (2) (2).mp3 | Techno | 4,826KB | Audio |
| aceypoo@KaZaA | House of Pain - Jump Around.mp3 | House of Pain | 3,427KB | Audio |
| aceypoo@KaZaA | I Believe In A Thing Called Love.mp3 | The Darkness | 2,539KB | Audio |
| aceypoo@KaZaA | Ice Cube - put your ass into it.mp3 | Ice Cube | 4,282KB | Audio |
| aceypoo@KaZaA | Incubus - I Wish You Were Here .mp3 | Incubus | 3,337KB | Audio |
| aceypoo@KaZaA | Incubus - Megalomaniac (Offical).mp3 | Incubus | 6,306KB | Audio |
| aceypoo@KaZaA | Incubus - Turning Japanese.mp3 | No_Use_For_A_Name | 3,274KB | Audio |
| aceypoo@KaZaA | Italian  Club DJ Dance Mix - Techno.mp3 | Techno | 1,050KB | Audio |

Found 565 files | 2,621,728 users online; sharing 1,320,150,888 files (38,847,488 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| aceypoo@KaZaA | Incubus - Turning Japanese.mp3 | No_Use_For_A_Name | 3,274KB | Audio |
| aceypoo@KaZaA | Italian - Club DJ Dance Mix - Techno.mp3 | Techno | 1,959KB | Audio |
| aceypoo@KaZaA | J-Kwon - Tipsy 1.wma | Kwon | 1,923KB | Audio |
| aceypoo@KaZaA | Jack Johnson - 05 - Flake.mp3 | Jack Johnson | 4,388KB | Audio |
| aceypoo@KaZaA | Jack Johnson - Bubbly Toes.mp3 | Jack Johnson | 3,712KB | Audio |
| aceypoo@KaZaA | Jack Johnson - Middle Man.mp3 | Jack Johnson | 3,060KB | Audio |
| aceypoo@KaZaA | Jackson Five- ABC.mp3 | Jackson 5 | 3,504KB | Audio |
| aceypoo@KaZaA | Jamiraquai - Cosmic Girl.mp3 | Jamiraquai | 3,798KB | Audio |
| aceypoo@KaZaA | Jamiraquai - Virtual Insanity.mp3 | Jamiroquai | 5,318KB | Audio |
| aceypoo@KaZaA | Janet Jackson - Everytime.mp3 | Janet Jackson | 4,007KB | Audio |
| aceypoo@KaZaA | Janet Jackson - I Get So Lonley (1).mp3 | Janet Jackson | 3,800KB | Audio |
| aceypoo@KaZaA | Janet Jackson - Together Again.mp3 | Janet Jackson | 4,738KB | Audio |
| aceypoo@KaZaA | Janet Jackson - Tonight's The Night.mp3 | Janet Jackson | 4,814KB | Audio |
| aceypoo@KaZaA | Janet Jackson - We Go Deep.mp3 | Janet Jackson | 4,396KB | Audio |
| aceypoo@KaZaA | jayz06, brush ur shoulders off.mp3 | Jay-Z | 5,062KB | Audio |
| aceypoo@KaZaA | Jennifer Lopez feat.mp3 | J.Lo | 4,467KB | Audio |
| aceypoo@KaZaA | Jerry Maguire - You Complete Me.mp3 | Bruce Springsteen | 4,179KB | Audio |
| aceypoo@KaZaA | Jet - Cold Hard Bitch.mp3 | Jet | 5,706KB | Audio |
| aceypoo@KaZaA | Jewel - Angel Standing By.mp3 | Jewel | 2,048KB | Audio |
| aceypoo@KaZaA | Jewel - I'm Sensitive.mp3 | Jewel | 2,772KB | Audio |
| aceypoo@KaZaA | Jimmy Eat World - The Middle.mp3 | Jimmy Eat World | 3,738KB | Audio |
| aceypoo@KaZaA | John Lennon - Across the Universe (Ultra Rare).MP3 | John Lennon | 3,518KB | Audio |
| aceypoo@KaZaA | John Lennon - Beautiful Boy.mp3 | John Lennon | 3,806KB | Audio |
| aceypoo@KaZaA | John Mayer - Why Georgia(live).mp3 | John Mayer | 4,238KB | Audio |
| aceypoo@KaZaA | John Mayer - Comfortable.mp3 | John Mayer | 4,725KB | Audio |
| aceypoo@KaZaA | Josh Kelly - FOLLOW_YOU.mp3 | Josh Kelley | 3,156KB | Audio |
| aceypoo@KaZaA | Josh Kelly - My World.mp3 | Josh Kelly | 3,785KB | Audio |
| aceypoo@KaZaA | Josh Kelly- Amazing.mp3 | Josh Kelley | 3,430KB | Audio |
| aceypoo@KaZaA | Kansas - Dust in the World.mp3 | Kansas | 3,221KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New Search  |  Download  |  ⌕ Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Kansas - Dust in the Wind.mp3 | Kansas | 3,221KB | Audio |
| aceypoo@KaZaA | Keith Carradine - I'm Easy (1).mp3 | Keith Carradine | 3,029KB | Audio |
| aceypoo@KaZaA | Khia - My neck, My back (Remix).mp3 | khia | 3,480KB | Audio |
| aceypoo@KaZaA | Kings Singers - Blackbird (A Cappella).mp3 | The King's Singers | 1,902KB | Audio |
| aceypoo@KaZaA | Kiss Him Goodbye...Princeton Footnotes (A Cappella).mp3 | A Cappella | 3,021KB | Audio |
| aceypoo@KaZaA | Korn - Freak On A Leash.mp3 | Korn | 3,992KB | Audio |
| aceypoo@KaZaA | La Bouche - Rythym is a Dancer.mp3 | La Bouche | 5,185KB | Audio |
| aceypoo@KaZaA | La Bouche - Summer Is Magic.mp3 | La Bouche | 4,566KB | Audio |
| aceypoo@KaZaA | La Bouche-Le Click - Tonight is the Night [Dance Mix].mp3 | La Bouche | 6,090KB | Audio |
| aceypoo@KaZaA | Lasgo - Alone.mp3 | no artist | 3,784KB | Audio |
| aceypoo@KaZaA | Len - If You Steel My Sunshine.mp3 | Len | 4,853KB | Audio |
| aceypoo@KaZaA | Les Mis - On My Own.mp3 | Les Miserables | 3,933KB | Audio |
| aceypoo@KaZaA | LFO - Girl On TV.mp3 | LFO | 3,868KB | Audio |
| aceypoo@KaZaA | LFO - Summer Girls.mp3 | LFO | 3,569KB | Audio |
| aceypoo@KaZaA | Lifehouse - 5pin.mp3 | Lifehouse | 3,853KB | Audio |
| aceypoo@KaZaA | like a prayer tecno remix.mp3 | Madonna | 3,485KB | Audio |
| aceypoo@KaZaA | Lil Mo ft. Fabulous - Superwoman.mp3 | LOU | 3,114KB | Audio |
| aceypoo@KaZaA | Linkin Park - Crawling.mp3 | Linkin Park | 4,899KB | Audio |
| aceypoo@KaZaA | living end.mp3 | The Living End | 4,720KB | Audio |
| aceypoo@KaZaA | Loreena McKennitt - Mummers' Dance.mp3 | Loreena McKennitt | 3,743KB | Audio |
| aceypoo@KaZaA | Louis Armstrong - Hello Dolly.mp3 | LOU | 2,244KB | Audio |
| aceypoo@KaZaA | Ludacris- Southern Hospitality.mp3.mp3 | Ludacris | 4,702KB | Audio |
| aceypoo@KaZaA | Ludacris- Stand Up (Dirty)[1].mp3 | Ludacris | 3,523KB | Audio |
| aceypoo@KaZaA | Ludwig van Beethoven - William Tell Overture.mp3 | Mozart | 3,342KB | Audio |
| aceypoo@KaZaA | M.C. Hammer - Hammer Time.mp3 | M.C. Hammer | 3,303KB | Audio |
| aceypoo@KaZaA | Madonna - What It Feels Like For A Girl.mp3 | Madonna | 4,436KB | Audio |
| aceypoo@KaZaA | Madonna--Don't Tell Me.mp3 | Madonna | 2,668KB | Audio |
| aceypoo@KaZaA | manu chao - mano negra pas assez de toi.mp3 | Mano Negra | 2,165KB | Audio |
| aceypoo@KaZaA | Marck Antony - Se me sigue olividando[1].mp3 | (SALSA) Marc Anthony | 4,558KB | Audio |
| | Mark McKee Show Me Hower me 3 | Mark McKee | | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Marck Antony - Se me sigue olvidando[1].mp3 | (SALSA) Marc Anthony | 4,588kB | Audio |
| 3 Users | Maria McKee - Show Me Heaven.mp3 | Maria McKee | 3,517kB | Audio |
| aceypoo@KaZaA | Maroon 5 - Secret.mp3 | Maroon 5 | 3,974kB | Audio |
| aceypoo@KaZaA | Maroon 5 - Sweetest Goodbye.mp3 | Maroon 5 | 4,512kB | Audio |
| aceypoo@KaZaA | Maroon 5 - This Love.mp3 | Maroon 5 | 4,168kB | Audio |
| aceypoo@KaZaA | Maroon5 - 04 - She Will Be Loved.mp3 | Maroon | 6,055kB | Audio |
| aceypoo@KaZaA | Marvin Gaye - I Heard It Through The Grapevine.mp3 | Marvin Gaye | 3,032kB | Audio |
| aceypoo@KaZaA | Mary Wells - Wait A Minute Mr Postman.mp3 | Mary Wells | 2,288kB | Audio |
| aceypoo@KaZaA | Mest - Cadillac.mp3 | Mest | 2,698kB | Audio |
| aceypoo@KaZaA | Metellica - Enter Sandman.MP3 | Metallica | 3,886kB | Audio |
| aceypoo@KaZaA | Mexican Radio, I'm on a.mp3 | Wall of Voodoo | 6,784kB | Audio |
| aceypoo@KaZaA | Michael Jackson - Billy Jean.mp3 | Michael Jackson | 4,599kB | Audio |
| aceypoo@KaZaA | Miranda - Vamos A La Playa.mp3 | Miranda | 3,028kB | Audio |
| aceypoo@KaZaA | mis-teeq Scandalous.mp3 | MisTeeq | 2,312kB | Audio |
| aceypoo@KaZaA | Missy Elliot  Getch Freak Onnn.mp3 | Missy | 5,603kB | Audio |
| aceypoo@KaZaA | missy elliot - This Is For My People.mp3 | Missy Elliot | 4,546kB | Audio |
| aceypoo@KaZaA | Monica_Brandy - That Boy Is Mine.mp3 | Monica and Brandy | 4,601kB | Audio |
| aceypoo@KaZaA | More To Life.mp3 | Stacie Orrico | 1,563kB | Audio |
| aceypoo@KaZaA | Moulin Rouge - Ending Credits Score.mp3 | Craig Armstrong | 2,414kB | Audio |
| aceypoo@KaZaA | Move Your Body.wma | Unknown | 1,714kB | Audio |
| aceypoo@KaZaA | Movielife - 10 seconds too late.mp3 | The Movielife | 1,642kB | Audio |
| aceypoo@KaZaA | mozart - adagio.mp3 | Wolfgang Amadeus Mozart | 6,960kB | Audio |
| aceypoo@KaZaA | Mozart - Regina Coeli.mp3 | Mozart | 6,351kB | Audio |
| aceypoo@KaZaA | Mozart - Rondo alla Turca.mp3 | The All | 2,152kB | Audio |
| aceypoo@KaZaA | N'Sync - Drive myself crazy.mp3 | N'Sync | 3,716kB | Audio |
| aceypoo@KaZaA | Neil Young - Philadelphia.mp3 | Niel Young | 3,862kB | Audio |
| aceypoo@KaZaA | Nelly ft Justin Timberlake - Work It.mp3 | Nelly Feat. Justin Timberl… | 5,130kB | Audio |
| aceypoo@KaZaA | Nickelback - Too Bad.mp3 | Nickelback | 3,664kB | Audio |
| aceypoo@KaZaA | Nsync - Pop.mp3 | Nsync | 5,476kB | Audio |
| | Offenrier  I Want You Bad [1] wma | The Offenrier | 4,410kB | Audio |

# Kazaa - [Search]

File    View    Player    Tools    Actions    Help

New search | Download | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Web | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| aceypoo@KaZaA | Nsync - Pop.mp3 | Nsync | 5,476kB | Audio |
| aceypoo@KaZaA | Offspring - I Want You Bad (1).MP3 | The Offspring | 1,410kB | Audio |
| aceypoo@KaZaA | OK Go - Get Over It (2).mp3 | OK Go | 3,076kB | Audio |
| aceypoo@KaZaA | Oldies - Stand By Me.mp3 | Otis Redding | 2,254kB | Audio |
| aceypoo@KaZaA | Oldies - Foundations - Build me up buttercup.mp3 | Foundations | 2,745kB | Audio |
| aceypoo@KaZaA | Otis Redding - I Can See Clearly Now the Rain is Gone.mp3 | Otis Redding | 2,853kB | Audio |
| aceypoo@KaZaA | Petey Pablo-Freak-A-Leek.mp3 | Petey Pablo | 5,440kB | Audio |
| aceypoo@KaZaA | Phish - Silent in the Morning.mp3 | Len | 5,130kB | Audio |
| aceypoo@KaZaA | Pink - Get This Party Started.mp3 | Pink | 3,034kB | Audio |
| aceypoo@KaZaA | Pink - Just like a pill.mp3 | Pink | 3,695kB | Audio |
| aceypoo@KaZaA | POD - 03 - Boom.mp3 | POD | 2,950kB | Audio |
| aceypoo@KaZaA | POD - Rock The Party.mp3 | POD | 3,196kB | Audio |
| aceypoo@KaZaA | Prodigy - 01 - Smack by Bitch Up!.mp3 | Prodigy | 5,324kB | Audio |
| aceypoo@KaZaA | Pumpitup.mp3 | Joe Budden | 3,894kB | Audio |
| aceypoo@KaZaA | R Kelly F Jay-Z - Fiesta Remix.mp3 | Jay-Z | 3,456kB | Audio |
| aceypoo@KaZaA | Radiohead - Creep.mp3 | Radiohead | 3,676kB | Audio |
| aceypoo@KaZaA | Radiohead - Karma Police.mp3 | Radiohead | 4,088kB | Audio |
| aceypoo@KaZaA | radiohead-amnesiac-02-pyramidsong.mp3 | Radiohead | 4,531kB | Audio |
| aceypoo@KaZaA | Rage Against The Machine - Pocket Full of Shells.mp3 | Rage Against The Machine | 3,622kB | Audio |
| aceypoo@KaZaA | Rammstein - Du Hast.mp3 | Rammstein | 3,682kB | Audio |
| aceypoo@KaZaA | RAVE - TRANCETECHNO _DJ Quicksilver - Free (club mix)... | RaVeR mUsIc - DJ Quickss... | 6,042kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - By The Way.mp3 | Red Hot Chili Peppers | 3,378kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - Californication.MPG | Unknown | 57,304kB | Video |
| aceypoo@KaZaA | Red Hot Chili Peppers - Parallel Universe.mp3 | Red Hot Chili Peppers | 4,226kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - Right On Time.mp3 | Red Hot Chili Peppers | 1,759kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - Scar Tissue.mp3 | Red Hot Chili Peppers | 3,311kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - Soul To Squeeze.mp3 | Red Hot Chili Peppers | 4,579kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - The Zephyr Song.mp3 | Red Hot Chili Peppers | 5,475kB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - Venice Queen.mp3 | Queen | 3,171kB | Audio |

Found 565 files    2,621,728 users online, sharing 1,320,150,888 files (38,847,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | MediaType |
|---|---|---|---|---|
| aceypoo@KaZaA | Red Hot Chili Peppers - Venice Queen.mp3 | Queen | 3,171KB | Audio |
| aceypoo@KaZaA | Rednex - Cotton Eye Joe.mp3 | Fatboy Slim vs. Rednex | 5,583KB | Audio |
| aceypoo@KaZaA | Regge - Shaggy -- Mr. Boombastic (Remix).mp3 | Shaggy | 4,040KB | Audio |
| aceypoo@KaZaA | Reina-No Ones Gonna Change You Radio Edit.mp3 | Reina | 4,006KB | Audio |
| aceypoo@KaZaA | Rockapella - Change in my life.mp3 | Rockapella | 4,308KB | Audio |
| aceypoo@KaZaA | Rockapella - Every Breath You Take.mp3 | Brown Derbies | 3,770KB | Audio |
| aceypoo@KaZaA | rockapella - leaving on a jet plane.mp3 | Rockapella | 3,770KB | Audio |
| aceypoo@KaZaA | rockapella - Pachelbel Canon.mp3 | Rockapella | 5,206KB | Audio |
| aceypoo@KaZaA | Rockapella - Tempted By The Fruit of Another.mp3 | Rockapella | 3,286KB | Audio |
| aceypoo@KaZaA | Rufio - weekends.mp3 | Punchline | 3,495KB | Audio |
| aceypoo@KaZaA | Sad Graduation Songs- Oldies but Goodies- the beatles - t... | Beatles | 2,263KB | Audio |
| aceypoo@KaZaA | Sade - By Your Side.mp3 | Sade | 4,286KB | Audio |
| aceypoo@KaZaA | SALT SHAKER (REMIX).mp3 | Ying Yang Twins | 8,536KB | Audio |
| aceypoo@KaZaA | Sarah McLachlan - Sweet Surrender.mp3 | Sarah McLachlan | 3,759KB | Audio |
| aceypoo@KaZaA | sarah_m-fallen.mp3 | Sarah McLachlan | 5,391KB | Audio |
| aceypoo@KaZaA | Satie, Erik - Trois Gymnopedies - piano.mp3 | Erik Satie | 8,680KB | Audio |
| aceypoo@KaZaA | Shaggy - Boombastic.mp3 | Shaggy | 4,050KB | Audio |
| aceypoo@KaZaA | shake ya tail feather (1).mp3 | Unknown | 2,504KB | Audio |
| aceypoo@KaZaA | Shrek - Rufus Wainwright - Hallelujah.mp3 | The All | 3,888KB | Audio |
| aceypoo@KaZaA | Simple Plan - I'm Just A Kid.mp3 | Simple Plan | 2,199KB | Audio |
| aceypoo@KaZaA | Simple Plan -When I'm With You.mp3 | Simple Plan | 2,482KB | Audio |
| aceypoo@KaZaA | Simple Plan -Worst Day Ever.mp3 | Simple Plan | 3,246KB | Audio |
| aceypoo@KaZaA | Slightly Skoopid - Wiseman.mp3 | Slightly Stoopid | 2,290KB | Audio |
| aceypoo@KaZaA | Smashing Pumpkins - Despite All My Rage.mp3 | The All | 3,020KB | Audio |
| aceypoo@KaZaA | Smile Empty Soul - Bottom of a Bottle.mp3 | Smile Empty Soul | 5,130KB | Audio |
| aceypoo@KaZaA | Soundtracks - Good Will Hunting - Angels.mp3 | Good Will Hunting | 2,737KB | Audio |
| aceypoo@KaZaA | Spring Break Music - Cancun Party Mix.mp3 | Spring Break Music | 3,700KB | Audio |
| aceypoo@KaZaA | Squeeze - Pulling Muscles from the Shell.mp3 | Squeeze | 3,741KB | Audio |
| aceypoo@KaZaA | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 4,382KB | Audio |

Found 565 files

2,621,728 users online, sharing 1,320,150,888 files (38,847,488 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search | Download | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Stacie Orrico - Stuck.mp3 | Stacie Orrico | 4,382kB | Audio |
| aceypoo@KaZaA | Staind-14 Shades of Grey-so Far away (4).mp3 | Staind | 2,016kB | Audio |
| aceypoo@KaZaA | Strokes - 12.51.mp3 | Strokes | 2,273kB | Audio |
| aceypoo@KaZaA | Sublime - SummerTime (Wyclef Jean Remix).mp3 | R.E.M. | 2,442kB | Audio |
| aceypoo@KaZaA | Sublime - What I Got (Acoustic Remix).mp3 | Sublime | 2,833kB | Audio |
| aceypoo@KaZaA | Supremes - Cant Hurry Love.mp3 | R.E.M. | 2,598kB | Audio |
| aceypoo@KaZaA | T-Spoon - Mercedes Benz .mp3 | Spoon | 3,104kB | Audio |
| aceypoo@KaZaA | T-Spoon - Message Of Love.mp3 | Spoon | 3,127kB | Audio |
| aceypoo@KaZaA | T-Spoon - Summerlove (Radio Edit).mp3 | Summer | 4,898kB | Audio |
| 2 Users | T.O.K. - Galang Gal (Diwali Riddim).mp3 | T.O.K | 5,250kB | Audio |
| aceypoo@KaZaA | TechnoTranceHighEnergy - Rave Mission8 - Liquid Bass ... | Techno | 4,496kB | Audio |
| aceypoo@KaZaA | TECHNO- Madonna- Frozen [Club Remix].mp3 | Madonna | 5,145kB | Audio |
| aceypoo@KaZaA | The Authority Song.mp3 | Jimmy Eat World | 3,426kB | Audio |
| aceypoo@KaZaA | The Go-Go's - Unforgiven.mp3 | The Go-Gos | 3,216kB | Audio |
| aceypoo@KaZaA | The Greatest Thing - Moulin Rouge.mp3 | Moulin Rouge | 3,237kB | Audio |
| aceypoo@KaZaA | The Living End - Tainted Love.mp3 | The Living End | 3,571kB | Audio |
| aceypoo@KaZaA | The Offspring - Hit That.mp3 | The Offspring | 4,019kB | Audio |
| aceypoo@KaZaA | The Source Feat.mp3 | Candi Staton | 3,350kB | Audio |
| aceypoo@KaZaA | The St. Olaf Choir - O Sifuni Mungu.mp3 | The St. Olaf Choir | 4,206kB | Audio |
| aceypoo@KaZaA | The Starting Line - Piano (1).mp3 | The Starting Line | 3,976kB | Audio |
| aceypoo@KaZaA | The Strokes - Barely Legal.mp3 | The Strokes | 3,659kB | Audio |
| aceypoo@KaZaA | the strokes - Hard To Explain.mp3 | The Strokes | 3,202kB | Audio |
| aceypoo@KaZaA | The Strokes - Last Nite.mp3 | The Strokes | 3,124kB | Audio |
| aceypoo@KaZaA | The Strokes - Soma.mp3 | The Strokes | 2,426kB | Audio |
| aceypoo@KaZaA | The Strokes - The Modern Age.mp3 | The Strokes | 3,278kB | Audio |
| aceypoo@KaZaA | The Used - Blue and Yellow.mp3 | The Used | 3,149kB | Audio |
| aceypoo@KaZaA | The Used - Maybe Memories.mp3 | -used | 2,550kB | Audio |
| aceypoo@KaZaA | The Used - The Taste of Ink.mp3 | -used | 3,446kB | Audio |
| aceypoo@KaZaA | Theme - Knight Rider (Techno Remix).mp3 | Theme | 2,666kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| aceypoo@KaZaA | Theme - Knight Rider (Techno Remix).mp3 | Theme | 2,666kB | Audio | Knight Ri |
| aceypoo@KaZaA | Three Days Grace - I Hate Everything About You.mp3 | Three Days Grace | 4,523kB | Audio | I Hate Ev |
| 2 Users | TOK - Galang Gal (1).mp3 | TOK | 2,144kB | Audio | |
| aceypoo@KaZaA | TOK - She's Hot.mp3 | T.O.K | 826kB | Audio | |
| aceypoo@KaZaA | Tool - Aenema.mp3 | Tool | 6,252kB | Audio | |
| aceypoo@KaZaA | Toya - 01 - No Matter What (Party All Night) (1).mp3 | The All | 3,262kB | Audio | No Matter What |
| aceypoo@KaZaA | Track 06.mp3 | Eddie Vedder | 2,042kB | Audio | You've got to h |
| aceypoo@KaZaA | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,635kB | Audio | |
| aceypoo@KaZaA | Trance - Gigi D'Agostino - I'll Fly With You.mp3 | Gigi D'Agostino | 5,536kB | Audio | |
| aceypoo@KaZaA | Trapt - Echo.mp3 | Trapt | 3,934kB | Audio | |
| aceypoo@KaZaA | Trapt_Headstrong.wma | Trapt | 3,283kB | Audio | |
| aceypoo@KaZaA | tweet ft Fabolous - Oops Oh My IIs.mp3 | Fabolous | 3,597kB | Audio | |
| aceypoo@KaZaA | U Penn Off the Beat - I'll Stand By You.mp3 | Off the Beat | 3,876kB | Audio | Saves T |
| aceypoo@KaZaA | U Penn Off the Beat - Save Tonight (Acapella).mp3 | A capella | 2,633kB | Audio | |
| aceypoo@KaZaA | UPenn- Brick (Ben Folds Five cover).mp3 | Ben Folds | 3,876kB | Audio | Brick (Be |
| aceypoo@KaZaA | Vanilla Ic - Ice Ice Baby.mp3 | Vanilla Ic | 4,219kB | Audio | |
| aceypoo@KaZaA | Venga Boys - Take your clothes off.mp3 | Venga Boys | 3,284kB | Audio | |
| aceypoo@KaZaA | Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 4,232kB | Audio | Ta |
| aceypoo@KaZaA | Verve - Bittersweet Symphony.mp3 | Verve | 5,588kB | Audio | Bitt |
| aceypoo@KaZaA | Violent Femmes - Blister in the Sun.mp3 | Len | 1,973kB | Audio | |
| aceypoo@KaZaA | Vivaldi - Gloria .mp3 | Antonio Vivaldi | 2,292kB | Audio | |
| aceypoo@KaZaA | Vivaldi - The Four Seasons - Spring.mp3 | Vivaldi | 6,477kB | Audio | |
| aceypoo@KaZaA | Vivaldi - The Four Seasons - Winter.mp3 | Vivaldi | 6,063kB | Audio | |
| aceypoo@KaZaA | Wake Me Up Before You Go-Go.mp3 | Wham! | 2,703kB | Audio | Wake Me Up |
| aceypoo@KaZaA | Wheatus - Teenage Dirtbag.mp3 | Wheatus | 3,998kB | Audio | |
| aceypoo@KaZaA | Wise Guys - Ooh La La.mp3 | Wiseguys | 3,342kB | Audio | |
| aceypoo@KaZaA | Youngbloodz, Lil Jon - Damn.MP3 | Youngbloodz, Lil Jon | 2,277kB | Audio | |
| aceypoo@KaZaA | [Drowning Pool] Bodies.mp3 | Drowning Pool | 3,531kB | Audio | |
| aceypoo@KaZaA | 07. In Too Deep.mp3 | Sum 41 | 3,238kB | Audio | |

Found 565 files

2,621,728 users online, sharing 1,320,150,888 files (38,847,486 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | 07. In Too Deep.mp3 | Sum 41 | 3,238KB | Audio |
| aceypoo@KaZaA | Marvin Gaye - Sexual Healing (remix with Shaggy).mp3 | Marvin Gaye | 3,293KB | Audio |
| aceypoo@KaZaA | 01-marques_houston_ft._joe_budden-clubbin-qmb.mp3 | Marques Houston Ft. Joe… | 5,899KB | Audio |
| aceypoo@KaZaA | Big Daddy Soundtrack - Rufus Wainwright - Instant Pleasu… | Rufus Wainright | 3,450KB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - By the way - 3 - This Is the Place… | Red Hot Chili Peppers | 6,042KB | Audio |
| aceypoo@KaZaA | Nirvana - Smells Like Teen Spirit.mp3 | Nirvana | 4,642KB | Audio |
| aceypoo@KaZaA | Radiohead - Hail To The Thief - 09 - There There.mp3 | Radiohead | 7,618KB | Audio |
| aceypoo@KaZaA | Bruce Springsteen - 12 You're Missing.mp3 | Bruce Springsteen | 4,860KB | Audio |
| aceypoo@KaZaA | Real McCoy - Run Away.mp3 | Real McCoy | 3,629KB | Audio |
| aceypoo@KaZaA | Real McCoy - Another Night.mp3 | Real McCoy | 3,683KB | Audio |
| aceypoo@KaZaA | David Gray - Babylon (radio mix one version).mp3 | David Gray | 4,939KB | Audio |
| aceypoo@KaZaA | Weezer - Buddy Holly.mp3 | Weezer | 2,490KB | Audio |
| aceypoo@KaZaA | Barenaked Ladies - Pinch Me.mp3 | Barenaked Ladies | 4,459KB | Audio |
| aceypoo@KaZaA | 09-busta_rhymes-pass_the_courvosier(feat._p._diddy)-ta… | Busta Rhymes | 5,117KB | Audio |
| aceypoo@KaZaA | Bach - Wedding March.mp3 | Bach | 3,609KB | Audio |
| aceypoo@KaZaA | DEPECH~1 (1).MP3 | Depeche Mode | 3,308KB | Audio |
| aceypoo@KaZaA | Royal Gigolos - California Dreamin.mp3 | Royal Gigolos | 3,659KB | Audio |
| aceypoo@KaZaA | Rockapella - Vocobeat - [03] - Have A Little Faith.mp3 | Rockapella | 3,674KB | Audio |
| aceypoo@KaZaA | 02-lostprophets-last_train_home(live)-lg.mp3 | Lostprophets - dragonnin… | 6,097KB | Audio |
| aceypoo@KaZaA | bruce springsteen - streets of philadelphia.mp3 | Bruce Springsteen | 4,017KB | Audio |
| aceypoo@KaZaA | 03 - Dawsons Creek Soundtrack - Feels Like Home.mp3 | Chantal Kreviazuk | 3,303KB | Audio |
| aceypoo@KaZaA | 04-aaliyah-more_than_a_woman.mp3 | aaliyah | 3,593KB | Audio |
| aceypoo@KaZaA | 09 - What's Love (with Ja Rule).mp3 | Fat Joe | 4,176KB | Audio |
| aceypoo@KaZaA | 80's rap - Cypress Hill - Insane In The Membrane.mp3 | Cypress Hill | 6,541KB | Audio |
| aceypoo@KaZaA | A Cappella - Georgetown Phantoms - Fields of Gold.mp3 | Georgetown Phantoms | 2,632KB | Audio |
| aceypoo@KaZaA | A Cappella - U Illinois Extension Chords - BOCA II.7 - Pictu… | BOCA - U of I Xtension C… | 2,327KB | Audio |
| aceypoo@KaZaA | A Cappella u penn off the beat - It's So Hard to Say Goodb… | A Cappella | 2,468KB | Audio |
| aceypoo@KaZaA | Aaliyah - If Your Girl Only Knew.mp3 | Aaliyah | 4,546KB | Audio |
| aceypoo@KaZaA | Acapella - Harvard Opportunes - Shenendoah (Johnny Vee… | Harvard Opportunes | 1,973KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Acapella - Harvard Opportunes - Shenendoah (Johnny Kee... | Harvard Opportunes | 1,973kB | Audio |
| aceypoo@KaZaA | Acappella Spirituals - Swing Low, Sweet Chariot.mp3 | A Cappella Spirituals | 3,320kB | Audio |
| aceypoo@KaZaA | Andrea True Connection - More More More.mp3 | Andrea True Connection | 3,293kB | Audio |
| aceypoo@KaZaA | Bach - The Unaccompanied Cello Suites - Yo Yo Ma - Suite ... | Yo-Yo Ma | 3,584kB | Audio |
| aceypoo@KaZaA | Basement Jaxx - 03 - Jump N' Shout.mp3 | Basement Jaxx | 3,417kB | Audio |
| aceypoo@KaZaA | Becca - Come And Get My Love (Vocoded Mix).mp3 | Becca | 2,996kB | Audio |
| aceypoo@KaZaA | Beelzebubs- Everybody Hurts-acapella.mp3 | Tufts Beelzebubs | 4,674kB | Audio |
| aceypoo@KaZaA | Best of College A Cappella - Rainbow Connection - Utah St... | Best of College A Cappella | 2,964kB | Audio |
| aceypoo@KaZaA | Blink 182 - Stay Together For The Kids.mp3 | Blink 182 | 2,186kB | Audio |
| aceypoo@KaZaA | Blu Cantrell feat Sean Paul - Breathe Rmx.mp3 | Blu Cantrell Feat. Sean P... | 5,377kB | Audio |
| aceypoo@KaZaA | Bob Dylan Tom Petty - I'll Remember You.mp3 | Bob Dylan and Tom Petty | 4,227kB | Audio |
| aceypoo@KaZaA | Bobby Rodriguez - Cha Cha.mp3 | Bobby Rodriguez | 6,438kB | Audio |
| aceypoo@KaZaA | Britney Spears - Im A Slave 4 U (Actual Full Song).mp3 | Britney Spears | 3,382kB | Audio |
| aceypoo@KaZaA | Busta Rhymes-Make It Clap(Remix).mp3 | Busta Rhymes Sean Paul,... | 5,647kB | Audio |
| aceypoo@KaZaA | City High - Caramel (1).mp3 | City High | 2,526kB | Audio |
| aceypoo@KaZaA | Copy (2) of Smash Mouth - Pacific Coast Party.mp3 | Smash Mouth | 2,802kB | Audio |
| aceypoo@KaZaA | Copy (2) of Take Off Your Pants And Jacket - Blink182 - Re... | Blink 182 | 2,910kB | Audio |
| aceypoo@KaZaA | Copy of Beastie Boys - Sabotage.mp3 | Beastie Boys | 2,788kB | Audio |
| aceypoo@KaZaA | Copy of College A Cappella- Georgetown Phantoms- And S... | college a capella | 2,822kB | Audio |
| aceypoo@KaZaA | counting crows - big yellow taxi.mp3 | Counting Crows | 3,699kB | Audio |
| aceypoo@KaZaA | counting crows - colorblind.mp3 | Counting Crows | 4,010kB | Audio |
| aceypoo@KaZaA | Crystal Method - Come Together (MortalKombat Soundtrac... | Soundtrack | 5,920kB | Audio |
| aceypoo@KaZaA | Céline Dion (From-De FM Radio 2-6-2002) - A New Day has... | Céline Dion | 4,031kB | Audio |
| aceypoo@KaZaA | Damian_Stephen Marley - Could You Be Loved - Blue Cru... | R.E.M. | 2,048kB | Audio |
| aceypoo@KaZaA | Dashboard Confessionals - Places You Fear - 09 Places You... | Dashboard Confessionals | 2,712kB | Audio |
| aceypoo@KaZaA | Dave Matthews Band - Walking in Memphis (with Tim Reyno... | Dave Matthews Band | 3,808kB | Audio |
| aceypoo@KaZaA | David Gray - White Ladder - 08 - This years love.mp3 | David Gray | 2,682kB | Audio |
| aceypoo@KaZaA | David Gray - Please forgive me.mp3 | David Gray | 3,932kB | Audio |
| aceypoo@KaZaA | Dawson's Creek Soundtrack - Volume 2 - 02 - Evan and Jaron... | Evan And Jaron | 1,446kB | Audio |

2,621,729 users online, sharing 1,320,150,688 files (38,847,488 GB)    Not sharing any files

Found 565 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| aceypoo@KaZaA | Dawson's Creek Soundtrack - Volume 2 - 02 - Evan and Jar... | Evan And Jaron | 1,446KB | Audio |
| aceypoo@KaZaA | Dawsons Creek Volume 2 - 10 - Wheatus - Teenage Dirtba... | Wheatus | 5,783KB | Audio |
| aceypoo@KaZaA | Delerium - Innocente [ Dj Tiesto Radio Edit ] (1).mp3 | Delerium | 3,480KB | Audio |
| aceypoo@KaZaA | Diana Ross _The Supremes - You Can't Hurry Love.mp3 | Diana Ross _The Suprem... | 2,049KB | Audio |
| aceypoo@KaZaA | e8_becca.mp3 | Becca | 3,357KB | Audio |
| aceypoo@KaZaA | elaine paige_barbara dickson - i know him so well - chess... | Chess 2 | 3,986KB | Audio |
| aceypoo@KaZaA | Elissa_Becca - The Light (1).mp3 | Elissa ft Becca | 3,004KB | Audio |
| aceypoo@KaZaA | Enrique Iglesias - Rhythm Divine.mp3 | Enrique Iglesias | 3,293KB | Audio |
| aceypoo@KaZaA | Ewan McGregor and Nicole Kidman- Elephant Love Medley.... | Moulin Rouge Soundtrack | 3,961KB | Audio |
| aceypoo@KaZaA | Foo Fighters - Everlong.mp3 | Foo Fighters | 3,917KB | Audio |
| aceypoo@KaZaA | Gene Chandler - Duke Of Earl (1).mp3 | Gene Chandler | 3,529KB | Audio |
| aceypoo@KaZaA | Georgetown Phantoms - Tears In Heaven.mp3 | Georgetown Phantoms | 2,083KB | Audio |
| aceypoo@KaZaA | Guys and Dolls- Sit Down You're Rockin' the Boat.mp3 | Guys And Dolls | 2,074KB | Audio |
| aceypoo@KaZaA | Holiday Styles - Good Times (I Get High).mp3 | Holiday Styles | 3,458KB | Audio |
| aceypoo@KaZaA | Israel Kamakawiwo'ole - Somewhere Over The Rainbow _... | Israel Kamakawiwo'ole | 5,654KB | Audio |
| aceypoo@KaZaA | Jackson Browne, Bruce Hornsby, Bonnie Raitt, Shawn Colv... | Live | 4,700KB | Audio |
| aceypoo@KaZaA | Joe Jackson - Is She Really Going Out With Him.mp3 | Goldfinger | 3,325KB | Audio |
| aceypoo@KaZaA | John Hiatt - Have a little faith in me - from Dawson's Creek... | John Hiatt | 3,822KB | Audio |
| aceypoo@KaZaA | Low Fidelity Allstars- Yes We Aim To Please.mp3 | Lo Fidelity All Stars | 4,558KB | Audio |
| aceypoo@KaZaA | madona_american_pie.mp3 | Madonna | 4,274KB | Audio |
| aceypoo@KaZaA | Madonna - Die Another Day (CD QUALITY!!!) (1).mp3 | Madonna | 4,982KB | Audio |
| aceypoo@KaZaA | Madonna - Ill remember.mp3 | MADONNA | 3,588KB | Audio |
| aceypoo@KaZaA | Mariah Carey - All I Want For Christmas Is You.mp3 | Mariah Carey | 3,763KB | Audio |
| aceypoo@KaZaA | May It Be - Enya - The Lord of the Rings- The Fellowship of... | Enya | 4,376KB | Audio |
| aceypoo@KaZaA | Missy Elliott - Pass That Dutch.mp3 | Missy Elliott | 5,223KB | Audio |
| aceypoo@KaZaA | Moulin Rouge - 13 - Ewan McGregor_Nicole Kidman - Com... | Ewan McGregor_Nicole K... | 4,508KB | Audio |
| aceypoo@KaZaA | Musicals - Hello Dolly - It Takes A Woman.mp3 | Original Motion Picture So... | 2,188KB | Audio |
| aceypoo@KaZaA | Negro Spirituals - Swing Low, Sweet Chariotz.mp3 | A Cappella Spirituals | 2,152KB | Audio |
| aceypoo@KaZaA | Neptunes - Battle.mp3 | The Neptunes | 1,575KB | Audio |
| aceypoo@KaZaA | NSFV  Together On The End  Numbers.mp3 | NSFV | 2,533KB | Audio |

Found 565 files     2,621,728 users online, sharing 1,320,150,888 files (36,847,488 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| aceypoo@KaZaA | Neptunes - Battle.mp3 | The Neptunes | 1,575KB | Audio |
| aceypoo@KaZaA | NOFX - Together On The Sand _Nowhere.mp3 | NOFX | 2,533KB | Audio |
| aceypoo@KaZaA | Nsync - Merry Christmas_ Happy Holidays.mp3 | Nsync | 3,972KB | Audio |
| aceypoo@KaZaA | Oldies-Reding_ Otis - Sittin' on the Dock of the Bay.mp3 | Oldies | 2,585KB | Audio |
| aceypoo@KaZaA | Pearl Jam - Daughter - The Wall (Live, Pink Floyd Cover).m… | The All | 4,616KB | Audio |
| aceypoo@KaZaA | President of USA - Video kill the radio star.mp3 | Presidents of United Stat… | 3,146KB | Audio |
| aceypoo@KaZaA | Princeton Footnotes - Bridge Over Troubled Water (a capel… | A capella | 3,430KB | Audio |
| aceypoo@KaZaA | Prodigy - Rhytm Of Life (Original Mix).mp3 | Prodigy | 4,779KB | Audio |
| aceypoo@KaZaA | Promise Ring - Happiness is all the rage.mp3 | The Promise Ring | 2,740KB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers -Aeroplane.mp3 | Red Hot Chili Peppers | 3,934KB | Audio |
| aceypoo@KaZaA | Red Hot Chili Peppers - All Around the World.mp3 | Red Hot Chili Peppers | 3,732KB | Audio |
| aceypoo@KaZaA | Rockappella - Walking in Memphis.mp3 | Collegiate A Cappella | 4,098KB | Audio |
| aceypoo@KaZaA | Shania Twain - 05 - Forever And For Always - simplemp3s… | Shania Twain | 6,713KB | Audio |
| aceypoo@KaZaA | Shere Khan (Princeton A Capella)- Free Falling.mp3 | A Capella | 2,632KB | Audio |
| aceypoo@KaZaA | Sheryl Crow - Sweet Child O' Mine.mp3 | Sheryl Crow | 3,575KB | Audio |
| aceypoo@KaZaA | Sifl_Olly - Whateva.mp3 | Sifl_Olly | 1,389KB | Audio |
| aceypoo@KaZaA | Simon and Garfunkle - The Sound of Silence.mp3 | Simon_Garfunkel | 2,907KB | Audio |
| aceypoo@KaZaA | Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 5,447KB | Audio |
| aceypoo@KaZaA | Snoop Dogg - Beautiful (feat. Pharrell, Uncle Charlie Wilson… | Snoop Dogg | 4,663KB | Audio |
| aceypoo@KaZaA | Spanish Music - Gypsy Kings Flamenco.mp3 | Flamenco Collection STO… | 4,410KB | Audio |
| aceypoo@KaZaA | Spin Doctors - Have you ever seen the Rain.mp3 | Soundtrack | 2,522KB | Audio |
| aceypoo@KaZaA | Steve Winwood - Back In The High Life Again.mp3 | Steve Winwood | 5,264KB | Audio |
| aceypoo@KaZaA | Sublime - Mary (acoustic).mp3 | Sublime | 1,472KB | Audio |
| aceypoo@KaZaA | Sublime - The Ballad Of Johnny Butt.mp3 | Sublime | 2,055KB | Audio |
| aceypoo@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio |
| aceypoo@KaZaA | Take Off Your Pants And Jacket - 08 - Roller Coaster.mp3 | Blink 182 | 2,615KB | Audio |
| aceypoo@KaZaA | Take Off Your Pants And Jacket - Blink 182 - What Went W… | Blink182 | 3,017KB | Audio |
| aceypoo@KaZaA | Techno -rave-house--Club Exit 2000 Volume 1 - Track 11 dj… | DJ Encore | 3,864KB | Audio |
| aceypoo@KaZaA | The Beatles - One - 09 - Ticket To Ride.mp3 | The Beatles | 4,465KB | Audio |
| aceypoo@KaZaA | the fact out is the dearest (1) mp3 | Sheryl Crow | 5,000KB | Audio |

Filename column (right portion):
Together On
Merry Christm…
Sittin' on t…
The Wall (Live…
Video
Bridge Over Trouble…
Rhythm O…
Happin…
Al…
Forev…
My United S…
Th…
Beautiful (feat. Pharrell, U…
Gipsy King…
Spin Doctors…
Back In…
The Bal…
Intense E…
The Eng…

**Kazaa - [Search]**

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| aceypoo@KaZaA | Sublime - The Ballad Of Johnny Butt.mp3 | Sublime | 2,055KB | Audio |
| aceypoo@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio |
| aceypoo@KaZaA | Take Off Your Pants and Jacket - 08 - Roller Coaster.mp3 | Blink 182 | 2,615KB | Audio |
| aceypoo@KaZaA | Take Off Your Pants and Jacket - Blink 182 - What Went W... | Blink182 | 3,017KB | Audio |
| aceypoo@KaZaA | Techno -rave-house--Club Exit 2000 Volume 1 - Track 11 dj.. | DJ Encore | 3,864KB | Audio |
| aceypoo@KaZaA | The Beatles - One - 09 - Ticket To Ride.mp3 | The Beatles | 4,465KB | Audio |
| aceypoo@KaZaA | the first cut is the deepest (1).mp3 | Sheryl Crow | 5,300KB | Audio |
| aceypoo@KaZaA | The Offspring - The Kids Aren't Alright (Wiseguy Mix).mp3 | The Offspring | 4,651KB | Audio |
| aceypoo@KaZaA | The Starting Line - Saddest Girl Story.mp3 | Starting Line, The | 3,180KB | Audio |
| aceypoo@KaZaA | The Starting Line 13- This Ride.mp3 | The Starting Line | 5,943KB | Audio |
| aceypoo@KaZaA | The Strokes - 06 - Alone Together.mp3 | The Strokes | 2,960KB | Audio |
| aceypoo@KaZaA | The Strokes - Is This It - Take It Or Leave It.mp3 | The Strokes | 3,129KB | Audio |
| aceypoo@KaZaA | The Used - Buried Myself Alive.mp3 | The Used | 5,630KB | Audio |
| aceypoo@KaZaA | The Wallflowers - I'm Looking Through You.mp3 | The Wallflowers | 2,530KB | Audio |
| aceypoo@KaZaA | tori amos - with a little help from my friends (live beatles co... | Beatles | 1,645KB | Audio |
| aceypoo@KaZaA | U Penn Off the Beat - Beautiful People.mp3 | UPenn Off the Beat | 5,720KB | Audio |
| aceypoo@KaZaA | U. Illinois Xtension Chords - Jesse's Girl (a capella).mp3 | u. illinois xtension chords | 2,521KB | Audio |
| aceypoo@KaZaA | Vivaldi - Four Seasons - Summer.mp3 | Vivaldi | 10,388KB | Audio |
| aceypoo@KaZaA | weak_and_powerless.mp3 | A Perfect Circle | 4,599KB | Audio |
| aceypoo@KaZaA | White Stripes - Seven Nation Army.mp3 | White Stripes | 3,615KB | Audio |
| aceypoo@KaZaA | Wonderful Life Is.....mp3 | Ewan McGregor and Ales.... | 3,418KB | Audio |
| aceypoo@KaZaA | Zombie Nation - Kernkraft 400 (DJ Skribble) (1).mp3 | Techno | 3,180KB | Audio |
| aceypoo@KaZaA | Doors - Light My Fire.mp3 | The Doors | 6,668KB | Audio |
| aceypoo@KaZaA | Aerosmith - Jaded.mp3 | Aerosmith | 3,239KB | Audio |
| aceypoo@KaZaA | Pixies - Where Is My Mind.mp3 | The Pixies | 3,542KB | Audio |
| aceypoo@KaZaA | Primitive Radio Gods - Standing Outside. . ..mp3 | Primitive Radio Gods | 4,308KB | Audio |
| aceypoo@KaZaA | Primitive Radio Gods - Standing Outsid a Broken Phone Boo.... | Primitive Radio Gods | 5,306KB | Audio |
| aceypoo@KaZaA | Primitive Radio Gods - Standing Outside a Broken Phone Bo.... | Primitive Radio Gods | 6,628KB | Audio |
| aceypoo@KaZaA | Fleetwood Mac - Crimson and Clover.mp3 | Simon And Garfunkle | 4,443KB | Audio |

Found 555 files    2,621,728 users online, sharing 1,320,150,888 files (36,847,488 GB)    Not sharing any files